**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF CALIFORNIA**
**SACRAMENTO DIVISION**

In re: BEEBE DIVERSIFIED LIMITED           §          Case No. 16-25618-C-7
        PARTNERSHIP                                   §
                                                      §
                                                      §
            Debtor(s)                                 §

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

        Henry M. Spacone, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

        1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

        2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $966,625.67 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $446,335.14 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $175,789.78 | |

        3) Total gross receipts of $622,124.92 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $622,124.92 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,143,267.21 | $758,183.76 | $446,335.14 | $446,335.14 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $139,953.17 | $139,953.17 | $139,953.17 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $538,534.20 | $538,534.20 | $35,836.61 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $467,332.83 | $1,627,535.25 | $1,627,535.25 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $4,749,397.76 | $7,344,131.43 | $7,153,122.55 | $0.00 |
| **TOTAL DISBURSEMENTS** | $6,359,997.80 | $10,408,337.81 | $9,905,480.31 | $622,124.92 |

4) This case was originally filed under chapter 7 on 08/25/2016, and it was converted to chapter 7 on 01/10/2017. The case was pending for 29 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     05/29/2019          By: /s/ Henry M. Spacone

                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2008 Felling 16' 9,980lbs Tilt Bed Trailer | 1229-000 | $3,850.00 |
| 2007 Mlblt 10' Dump Trailer | 1229-000 | $4,750.00 |
| Cut Off Saws - 4 | 1129-000 | $820.00 |
| Jumper Cables - 2 | 1129-000 | $40.01 |
| 2015 MTW 12,000 GVW Equipment Trailer VIN 16VPX1824F4084447 | 1229-000 | $2,650.00 |
| Additional Assets sold at Auction | 1229-000 | $35,180.89 |
| Generators - 3 | 1129-000 | $1,821.75 |
| Copper Cutters - 10 | 1129-000 | $1,198.00 |
| 2010 500 GTI Water Tank Trailer VIN 5AJWS161HAB000034 | 1229-000 | $4,850.00 |
| Light Plant - 1 | 1129-000 | $210.00 |
| 12' Safety Chains - 6 | 1129-000 | $105.00 |
| 2011 Ford F250 Lariet, VIN 1FT7W2BTXBEB66077 | 1229-000 | $17,415.00 |
| Square Point Shovels - 12 | 1129-000 | $170.00 |
| 2005 GAI Ford F750 Diesel Water Truck  #3PRXF75E45V191417 | 1229-000 | $25,300.00 |
| 2011 Trailer mounted Vermeer V500LE- Vacuum excavator system | 1229-000 | $29,100.00 |
| 2013 10,000 GVW Tilt Trailer VIN 1TKU02023DR039903 | 1229-000 | $9,200.00 |
| 2" Water Hose - 6 | 1129-000 | $75.00 |
| Bosch Roto Hammers - 3 | 1129-000 | $1,047.09 |
| Chapter 11 Funds turned over | 1290-010 | $50,881.85 |
| 2014 12,000 CVW Equipment Tilt Trailer VIN 1TKD2021FR075303 | 1229-000 | $8,800.00 |
| 2008 PJ Trailers 20'X8' Flatbed Trailer | 1229-000 | $5,250.00 |
| Fold Up Signs & Stands - 16 | 1129-000 | $5,934.00 |
| Sets of Pliers - 4 | 1129-000 | $824.00 |
| Sets of Lumber Racks - 2 | 1129-000 | $440.00 |
| Pipe Wrench Set - 4 | 1129-000 | $461.00 |
| Accounts receivable over 90 days old | 1121-000 | $1,447.20 |
| **TOTAL GROSS RECEIPTS** | | **$211,820.79** |

| | | |
|---|---|---|
| Open End Wrench Set - 4 | 1129-000 | $5.00 |
| 2009 Ford F350 4X4  VIN 1FTWX31R29EB15008 | 1229-000 | $14,900.00 |
| Bosch Hammers - 2 | 1129-000 | $440.00 |
| Ratchet Straps - 10 | 1129-000 | $132.00 |
| 2011 Ford F450 Contractor Body, VIN 1FDUF4GT1BEC17436 | 1229-000 | $27,600.00 |
| Screwdriver Sets - 4 | 1129-000 | $61.00 |
| 2 Gal Safety Gas Cans - 3 | 1129-000 | $76.00 |
| Socket Sets - 4 | 1129-000 | $147.00 |
| Drills - 4 | 1129-000 | $647.00 |
| Traffic Cones - 150 | 1129-000 | $65.00 |
| 100 Gal Fuel Tanks W/ Pumps - 12 | 1129-000 | $925.00 |
| Extension Cords - 6 | 1129-000 | $135.00 |
| Ladders - 5 | 1129-000 | $155.00 |
| 2010 Towmaster Flatbed Trailer w/mounted vermeer mix system | 1229-000 | $10,600.00 |
| Digitrak F5 Locator | 1229-000 | $10,050.00 |
| 1988 Scotsman 24' Office Trailer | 1229-000 | $5,700.00 |
| 2004 Ingersoll Rand Trailer Mounted Air Compressor | 1229-000 | $5,229.75 |
| Accounts receivable - less than 90 days old | 1121-000 | $236,656.38 |
| 2015 Dodge RAM 4500 Crade Truck #B4-073 | 1129-000 | $71,000.00 |
| Wackers - 3 | 1129-000 | $1,345.00 |
| Round Point Shovels - 12 | 1129-000 | $155.00 |
| Dig Bars - 10 | 1129-000 | $230.00 |
| Electric Pump - 4 | 1129-000 | $65.00 |
| 5 Gal Safety Gas Cans - 8 | 1129-000 | $65.00 |
| 90lb Jack Hammer - 1 | 1129-000 | $320.00 |
| 2011 Vermeer D9X13 Series II Directional Drill w/drill shafts | 1229-000 | $23,600.00 |
| **TOTAL GROSS RECEIPTS** | | **$622,124.92** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | LES SCHWAB TIRE CENTERS OF CALIFORNIA, INC. | 4210-000 | NA | $13,980.30 | $0.00 | $0.00 |
| 11 | De Lage Landen Financial ServicesAttn: L. Levin | 4210-000 | $44,828.20 | $44,828.20 | $0.00 | $0.00 |
| 30 | Wells Fargo Equipment Finance | 4210-000 | $86,317.85 | $86,353.45 | $62,480.00 | $62,480.00 |
| 43 | NEFF RENTAL LLC | 4210-000 | NA | $78,216.03 | $0.00 | $0.00 |
| 52S-2 | John Deere Financial | 4210-000 | $428,550.44 | $60,000.00 | $0.00 | $0.00 |
| 53S-2 | Ford Motor Credit Company LLCc/o Randall P. Mroczynski COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | 4210-000 | $565,776.94 | $0.00 | $0.00 | $0.00 |
| 54 | De Lage Landen Financial Services, Inc.c/o Kevin P. Whiteford SERLIN & WHITEFORD, LLP | 4210-000 | NA | $52,716.89 | $52,716.89 | $52,716.89 |
| 58S-2 | Operating Engineers Health and Welfare Trust Fund for Northern California | 4800-070 | NA | $422,088.89 | $331,138.25 | $331,138.25 |
| N/F | IPFS Corporation | 4210-000 | $17,793.78 | NA | NA | NA |
| | **TOTAL SECURED** | | **$1,143,267.21** | **$758,183.76** | **$446,335.14** | **$446,335.14** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Henry M. Spacone | 2100-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Attorney for Trustee Fees - OFFICE OF THE UNITED STATES TRUSTEE | 3110-000 | NA | $5,200.00 | $5,200.00 | $5,200.00 |
| Attorney for Trustee Fees - DESMOND, NOLAN, LIVAICH & CUNNINGHAM | 3110-000 | NA | $26,940.02 | $26,940.02 | $26,940.02 |
| Attorney for Trustee, Expenses - DESMOND, NOLAN, LIVAICH & CUNNINGHAM | 3120-000 | NA | $1,059.98 | $1,059.98 | $1,059.98 |
| Accountant for Trustee, Fees - Bachecki, Crom & Co | 3310-000 | NA | $16,845.18 | $16,845.18 | $16,845.18 |
| Accountant for Trustee, Expenses - Bachecki, Crom & Co | 3320-000 | NA | $154.82 | $154.82 | $154.82 |
| Auctioneer Fees - West Auctions | 3610-000 | NA | $39,976.74 | $39,976.74 | $39,976.74 |
| Auctioneer Expenses - West Auctions | 3620-000 | NA | $5,845.25 | $5,845.25 | $5,845.25 |
| Bond Payments - BOND | 2300-000 | NA | $137.20 | $137.20 | $137.20 |
| Administrative Rent - Jeffrey J. Jackson | 2410-000 | NA | $11,130.00 | $11,130.00 | $11,130.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $8,127.98 | $8,127.98 | $8,127.98 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Fernando Garcia | 2690-720 | NA | $4,816.00 | $4,816.00 | $4,816.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Johnny Jaramillo | 2690-720 | NA | $3,920.00 | $3,920.00 | $3,920.00 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$139,953.17** | **$139,953.17** | **$139,953.17** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation  - Hughes Law Corporation | 6101-000 | NA | $15,999.42 | $15,999.42 | $1,064.68 |
| Prior Chapter Trustee Compensation  - Meegan, Hanschu & Kassenbrock | 6101-000 | NA | $84,385.97 | $84,385.97 | $5,615.45 |
| Prior Chapter Other State or Local Taxes  - Franchise Tax Board | 6820-000 | NA | $800.00 | $800.00 | $53.23 |
| Prior Chapter Trustee Compensation  - Employment Development Department | 6101-000 | NA | $136,585.85 | $136,585.85 | $9,089.07 |
| Prior Chapter Trustee Compensation  - Internal Revenue Service | 6101-000 | NA | $297,457.02 | $297,457.02 | $19,794.20 |
| Prior Chapter Trustee Compensation  - Fernando Garcia | 6101-000 | NA | $1,905.94 | $1,905.94 | $126.83 |
| Prior Chapter Trustee Compensation  - Johnny Jaramillo | 6101-000 | NA | $1,400.00 | $1,400.00 | $93.15 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$538,534.20** | **$538,534.20** | **$35,836.61** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5P-5 | Internal Revenue Service | 5800-000 | NA | $759,867.25 | $759,867.25 | $0.00 |
| 10P | Cardlock Fuels System, Inc., a California Corporation | 5900-000 | NA | $12,696.01 | $12,696.01 | $0.00 |
| 34 | Jennifer McCoy | 5300-000 | $5,185.98 | $5,185.98 | $5,185.98 | $0.00 |
| 35 | Kristin Smith | 5300-000 | $3,755.25 | $3,755.25 | $3,755.25 | $0.00 |
| 36 | Rachel Ann Fatum | 5300-000 | $221.76 | $221.76 | $221.76 | $0.00 |
| 37 | Dawn Renee Tefft | 5300-000 | $267.69 | $267.69 | $267.69 | $0.00 |
| 48P | Employment Development Department | 5800-000 | $70,317.49 | $108,687.09 | $108,687.09 | $0.00 |
| 51P | Franchise Tax Board | 5800-000 | NA | $1,608.70 | $1,608.70 | $0.00 |
| 56-2A | Board of Trustees of the Laborers Health and Welfare | 5400-000 | NA | $316,311.15 | $316,311.15 | $0.00 |
| 56-2B | Board of Trustees of the Laborers Health and Welfare | 5300-000 | NA | $9,672.12 | $9,672.12 | $0.00 |
| 57-2A | Board of Trustees of the Cement Masons Health and Welfare | 5400-000 | NA | $169,353.14 | $169,353.14 | $0.00 |
| 57-2B | Board of Trustees of the Cement Masons Health and Welfare | 5300-000 | $0.00 | $4,448.35 | $4,448.35 | $0.00 |
| 58P-2 | Operating Engineers Health and WelfareTrust Fund for Northern California | 5400-000 | $0.00 | $71,637.15 | $71,637.15 | $0.00 |
| 64P | U A Local No 355 Health WelfareTrust Fund | 5400-000 | NA | $104,139.75 | $104,139.75 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 64P | U A Local No 355 Health WelfareTrust Fund | 5900-000 | NA | $31,158.86 | $31,158.86 | $0.00 |
| 64P | U A Local No 355 Health WelfareTrust Fund | 5300-000 | NA | $12,850.00 | $12,850.00 | $0.00 |
| 71 | Watsonville Grading & Excavation Inc | 5600-000 | NA | $2,800.00 | $2,800.00 | $0.00 |
| 71 | Watsonville Grading & Excavation Inc | 5300-000 | NA | $12,800.00 | $12,800.00 | $0.00 |
| 74 | Sheriffs Alarm Bureau | 5800-000 | NA | $75.00 | $75.00 | $0.00 |
| N/F | Internal Revenue Service | 5600-000 | $380,195.54 | NA | NA | NA |
| N/F | Johnny Jaramillo | 5600-000 | $3,869.25 | NA | NA | NA |
| N/F | Margarito Ordaz, Jr. | 5600-000 | $2,494.80 | NA | NA | NA |
| N/F | Melanie Pease | 5600-000 | $741.47 | NA | NA | NA |
| N/F | Melissa Ferro | 5600-000 | $283.60 | NA | NA | NA |
| N/F | Northern Cal. Dist. Council of the Laborers Internat'J Union | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Operating Engineers' Health & Welfare Trust Funds et al. | 5600-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$467,332.83** | **$1,627,535.25** | **$1,627,535.25** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Vulcan Materials Company | 7100-000 | $108,769.92 | $110,280.46 | $110,280.46 | $0.00 |
| 2 | Triangle Rock Products, LLC | 7100-000 | $32,704.22 | $33,112.19 | $33,112.19 | $0.00 |
| 3 | W.W. Grainger | 7100-000 | $6,877.12 | $6,877.12 | $6,877.12 | $0.00 |
| 4 | East Bay Tire Co | 7100-000 | $7,050.10 | $7,148.80 | $7,148.80 | $0.00 |
| 5U-5 | Internal Revenue Service | 7100-000 | NA | $301,692.43 | $301,692.43 | $0.00 |
| 6 | National Trench Safety LLC | 7100-000 | $65,708.06 | $78,834.45 | $78,834.45 | $0.00 |
| 7 | Corix Water Products (US) Inc. | 7100-000 | $512,270.97 | $553,675.82 | $553,675.82 | $0.00 |
| 8 | Pape Machinery, Inc. | 7100-000 | $62,878.58 | $66,397.52 | $66,397.52 | $0.00 |
| 10U | Cardlock Fuels System, Inc., a California Corporation | 7100-000 | NA | $35,483.53 | $35,483.53 | $0.00 |
| 12 | Pape Machinery, Inc. | 7100-000 | $9,677.34 | $26,976.00 | $26,976.00 | $0.00 |
| 13 | Pape Machinery, Inc. | 7100-000 | $85,149.00 | $67,741.24 | $67,741.24 | $0.00 |
| 14 | SHK Hauling Inc | 7100-000 | $158,252.62 | $156,989.00 | $156,989.00 | $0.00 |
| 15 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 7100-000 | $824.19 | $816.38 | $816.38 | $0.00 |
| 16-2 | Everest National Insurance Company Ariel Schlesinger, Everest Global Servic | 7100-000 | NA | $215,761.27 | $215,761.27 | $0.00 |
| 17 | Nixon-Egli Equipment Company,Inc. | 7100-000 | $2,535.00 | $2,535.00 | $2,535.00 | $0.00 |

| 18 | Hammer Trucking, Inc. | 7100-000 | $973.21 | $920.00 | $920.00 | $0.00 |
| 19 | Ray Morgan Company | 7100-000 | $65.07 | $66.00 | $66.00 | $0.00 |
| 20 | Dell Financial Servicesc/o Resurgent Capital Services | 7100-000 | $3,443.01 | $4,237.24 | $4,237.24 | $0.00 |
| 21 | Almendariz Consulting, Inc. | 7100-000 | $4,350.00 | $4,350.00 | $4,350.00 | $0.00 |
| 22 | CALIFORNIA AMERICAN WATER | 7100-000 | $1,770.55 | $1,770.55 | $1,770.55 | $0.00 |
| 23 | Lake Vue Electric, Inc. | 7100-000 | $170.00 | $9,119.00 | $9,119.00 | $0.00 |
| 24 | Stevens Creek Quarry Inc | 7100-000 | $13,904.44 | $9,371.41 | $9,371.41 | $0.00 |
| 25 | Rental Guys | 7100-000 | $28,968.34 | $30,900.01 | $30,900.01 | $0.00 |
| 26 | Super Bright LEDs Inc | 7100-000 | $2,856.23 | $2,856.23 | $2,856.23 | $0.00 |
| 27 | Cook Brown LLP | 7100-000 | $1,467.50 | $1,467.50 | $1,467.50 | $0.00 |
| 28 | Norcal Excavating Inc. | 7100-000 | $2,625.00 | $3,254.50 | $3,254.50 | $0.00 |
| 29 | RDO Equipment Co.Attn: D. Hoven | 7100-000 | $45,745.00 | $45,745.00 | $45,745.00 | $0.00 |
| 31 | Forms + Surfaces, Inc. | 7100-000 | $440.00 | $440.00 | $440.00 | $0.00 |
| 32 | Granite Rock Company | 7100-000 | $195,041.98 | $28,903.95 | $28,903.95 | $0.00 |
| 33 | United Site Services | 7100-000 | $20,957.39 | $22,060.11 | $22,060.11 | $0.00 |
| 38 | Delta Gringing Company Inc | 7100-000 | $21,000.00 | $15,500.00 | $15,500.00 | $0.00 |
| 39 | FedEx Corporate Services, Inc.Attn: Revenue Recovery/Bankruptcy | 7100-000 | $1,718.08 | $1,778.60 | $1,778.60 | $0.00 |
| 40 | Toro Petroleum Corp. | 7100-000 | $3,141.82 | $6,375.51 | $6,375.51 | $0.00 |
| 41 | Safety Compliance Company | 7100-000 | $625.00 | $625.00 | $625.00 | $0.00 |
| 42 | Quinn CAT | 7100-000 | $3,767.40 | $1,794.53 | $1,794.53 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | Los Laureles Lodge | 7100-000 | $8,332.62 | $8,332.62 | $8,332.62 | $0.00 |
| 45-2 | Recycling Recovery Ent Inc | 7100-000 | $3,512.33 | $3,512.33 | $3,512.33 | $0.00 |
| 46 | Kier & Wright Civil Engineers and Surveyors, Inc. | 7100-000 | $10,430.00 | $10,430.00 | $10,430.00 | $0.00 |
| 47 | Choice Administrators Insurance Services, Inc. M Jones & Associates, PC | 7100-000 | NA | $26,799.16 | $26,799.16 | $0.00 |
| 47-2 | Choice Administrators Insurance Services, Inc. M Jones & Associates, PC | 7100-000 | $14,309.46 | $26,799.16 | $26,799.16 | $0.00 |
| 48U | Employment Development Department | 7100-000 | NA | $18,962.17 | $18,962.17 | $0.00 |
| 49-2 | Vulcan Materials Company | 7100-000 | NA | $110,280.46 | $110,280.46 | $0.00 |
| 50 | Triangle Rock Products, LLC | 7100-000 | NA | $33,112.19 | $33,112.19 | $0.00 |
| 51U | Franchise Tax Board | 7100-000 | NA | $60.44 | $60.44 | $0.00 |
| 52 | John Deere Financial | 7100-000 | NA | $229,764.10 | $229,764.10 | $0.00 |
| 52-3 | John Deere Financial | 7100-000 | NA | $229,764.10 | $229,764.10 | $0.00 |
| 52U-2 | John Deere Financialc | 7100-000 | NA | $191,008.88 | $0.00 | $0.00 |
| 53U-2 | Ford Motor Credit Company LLC c/o Randall P. Mroczynski COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | 7100-000 | NA | $97,684.36 | $97,684.36 | $0.00 |
| 55 | Sierra Nevada Construction Inc | 7100-000 | $21,913.05 | $26,012.61 | $26,012.61 | $0.00 |
| 58U-2 | Operating Engineers Health and Welfare Trust Fund for Northern California | 7100-000 | NA | $90,950.64 | $90,950.64 | $0.00 |
| 59-2 | IPFS Corporation | 7100-000 | NA | $27,560.31 | $27,560.31 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 60 | Turner Construction CompanyInc. | 7100-000 | NA | $100,733.62 | $100,733.62 | $0.00 |
|---|---|---|---|---|---|---|
| 61 | Turner Construction Company, Inc.Hanson Bridgett LLP, Attn: Nancy J. Newm | 7100-000 | NA | $100,733.62 | $100,733.62 | $0.00 |
| 62 | Don Chapin PRECAST | 7100-000 | $3,410.00 | $5,886.35 | $5,886.35 | $0.00 |
| 63-2 | California Water Service Company | 7100-000 | NA | $657,737.00 | $657,737.00 | $0.00 |
| 64PU | U A Local No 355 Health WelfareTrust Fund | 7100-000 | NA | $16,432.78 | $16,432.78 | $0.00 |
| 64U | U A Local No 355 Health WelfareTrust Fund | 7100-000 | $168,608.51 | $129,965.44 | $129,965.44 | $0.00 |
| 65-2 | Pension Plan for the Pension Trust Fund for Operating Engineers | 7100-000 | NA | $2,084,311.00 | $2,084,311.00 | $0.00 |
| 66 | Tehama Asphalt Processing, Inc. | 7100-000 | $83,176.72 | $87,072.50 | $87,072.50 | $0.00 |
| 67 | R&B Company | 7100-000 | $246,398.15 | $93,972.37 | $93,972.37 | $0.00 |
| 68 | Stan Silva Jr Paving Grading | 7100-000 | $19,568.19 | $2,571.63 | $2,571.63 | $0.00 |
| 69 | California-American Water Company | 7100-000 | NA | $143,065.69 | $143,065.69 | $0.00 |
| 70 | Cal West Fence | 7100-000 | $12,500.00 | $12,500.00 | $12,500.00 | $0.00 |
| 72 | SUNSTATE EQUIPMENT CO., L.L.C. | 7200-000 | $13,454.99 | $8,829.54 | $8,829.54 | $0.00 |
| 73 | BLUELINE RENTAL, LLC | 7200-000 | $141,277.15 | $172,432.43 | $172,432.43 | $0.00 |
| 75 | City of Rancho Cordova | 7200-000 | NA | $100.00 | $100.00 | $0.00 |
| 76 | Quinn CAT Power SystemsQuinn Group Inc. | 7200-000 | NA | $1,797.34 | $1,797.34 | $0.00 |
| 77 | Harminder Singh | 7200-000 | $1,596.50 | $3,100.00 | $3,100.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 78 | LES SCHWAB TIRE CENTERS OF CALIFORNIA, INC. | 7200-000 | NA | $13,980.30 | $13,980.30 | $0.00 |
| 79 | Takehara Landscape, Inc. | 7200-000 | $3,424.00 | $3,424.00 | $3,424.00 | $0.00 |
| 80 | NEFF RENTAL LLC | 7200-000 | $120,706.41 | $68,512.15 | $68,512.15 | $0.00 |
| 81 | SILICON VALLEY SOIL CONSULTANTS | 7200-000 | $1,190.00 | $1,190.00 | $1,190.00 | $0.00 |
| 82 | Delta Grinding Company Inc | 7200-000 | NA | $15,500.00 | $15,500.00 | $0.00 |
| 83 | R&B Company c/o Andrew J. Ditlevsen Sweeney, Mason | 7200-000 | NA | $93,972.37 | $93,972.37 | $0.00 |
| 84 | Stevens Creek Quarry Inc | 7200-000 | NA | $6,764.60 | $6,764.60 | $0.00 |
| 85 | 1960 CHANNEL DR | 7200-000 | $34,082.50 | $27,752.50 | $27,752.50 | $0.00 |
| 86 | Vulcan Materials Company | 7200-000 | NA | $110,280.46 | $110,280.46 | $0.00 |
| 87 | Triangle Rock Products, LLC | 7200-000 | NA | $33,112.19 | $33,112.19 | $0.00 |
| 88 | Sierra Traffic Markings, Inc. | 7200-000 | $10,395.00 | $10,395.00 | $10,395.00 | $0.00 |
| 89 | DITCH WITCH EQUIPMENT CO,, INC | 7200-000 | $41,587.18 | $57,014.77 | $57,014.77 | $0.00 |
| 90 | Granite Construction CompanyJon F. Gauthier, Esq., Attorney for Creditor Finch, Thornton & Baird, LLP | 7200-000 | $48,457.23 | $31,009.78 | $31,009.78 | $0.00 |
| 93 | Rental Depot | 7200-000 | $952.39 | $1,890.14 | $1,890.14 | $0.00 |
| 94 | Waste Management | 7200-000 | $8,489.87 | $9,501.60 | $9,501.60 | $0.00 |
| 95 | Golden State Water Company | 7200-000 | $466.76 | $65.05 | $65.05 | $0.00 |
| 96 | Golden State Water Company | 7200-000 | NA | $257.50 | $257.50 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 97 | Stripe Sara J and James W | 7200-000 | $130,000.00 | $138,469.85 | $138,469.85 | $0.00 |
|---|---|---|---|---|---|---|
| 98 | The Boldt Company | 7200-000 | NA | $32,073.27 | $32,073.27 | $0.00 |
| 99 | Siquenza and Sons Trucking | 7200-000 | $209,396.75 | $52,627.00 | $52,627.00 | $0.00 |
| 100 | HD SUPPLY Construction Supply, LtdConstruction & Industrial | 7200-000 | $55,479.88 | $18,838.84 | $18,838.84 | $0.00 |
| 101 | Water Tech Specialties Inc | 7200-000 | $3,700.00 | $3,700.00 | $3,700.00 | $0.00 |
| 102 | Consolidated Communications | 7200-000 | $3,162.36 | $1,576.55 | $1,576.55 | $0.00 |
| 103 | Cypress Coast Ford Lincoln | 7200-000 | $4,540.47 | $3,921.42 | $3,921.42 | $0.00 |
| 104 | Shred-It USA LLC | 7200-000 | $170.90 | $170.90 | $170.90 | $0.00 |
| N/F | 1-5 Rentals, Inc | 7100-000 | $71,084.06 | NA | NA | NA |
| N/F | 711 Materials, Inc | 7100-000 | $5,115.67 | NA | NA | NA |
| N/F | A&A Concrete Supply Inc | 7100-000 | $8,652.97 | NA | NA | NA |
| N/F | A.C. Dike Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARC (Brownies Digital) | 7100-000 | $12,203.35 | NA | NA | NA |
| N/F | AT&T (Chico) | 7100-000 | $318.99 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $9,488.91 | NA | NA | NA |
| N/F | Ace Hardware Prunedale | 7100-000 | $129.09 | NA | NA | NA |
| N/F | Alcaraz Trucking Inc | 7100-000 | $5,460.00 | NA | NA | NA |
| N/F | All American Rentals | 7100-000 | $7,631.47 | NA | NA | NA |
| N/F | All Star Rents | 7100-000 | $21,521.87 | NA | NA | NA |
| N/F | Allen Precision Equipment, Inc | 7100-000 | $2,569.05 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Allied Insurance | 7100-000 | $4,040.82 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Arena Towing, Inc | 7100-000 | $495.00 | NA | NA | NA |
| N/F | Asphalt Impressions, Inc | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Associated Concrete Plumbing | 7100-000 | $2,494.81 | NA | NA | NA |
| N/F | Associated Rebar, Inc. | 7100-000 | $1,027.20 | NA | NA | NA |
| N/F | Auburn Manor Building Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A·1 Sweeping Service | 7100-000 | $3,760.00 | NA | NA | NA |
| N/F | Barri Electric Company, Inc | 7100-000 | $21,096.00 | NA | NA | NA |
| N/F | Beach & O'Neill | 7100-000 | $27,245.83 | NA | NA | NA |
| N/F | Bell Marine Co., Inc | 7100-000 | $4,733.90 | NA | NA | NA |
| N/F | Big Rentz | 7100-000 | $33,614.56 | NA | NA | NA |
| N/F | Bliss Power Lawn Equipment | 7100-000 | $2,177.27 | NA | NA | NA |
| N/F | Burkett's | 7100-000 | $2,311.11 | NA | NA | NA |
| N/F | Butte Sand & Gravel | 7100-000 | $4,070.03 | NA | NA | NA |
| N/F | CHP - Fiscal Management Section | 7100-000 | $615.00 | NA | NA | NA |
| N/F | CSC of Salinas | 7100-000 | $1,385.32 | NA | NA | NA |
| N/F | Cal Sierra Construction, Inc | 7100-000 | $1,085.00 | NA | NA | NA |
| N/F | Cal West Concrete Cutting, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CalChamber | 7100-000 | $619.00 | NA | NA | NA |
| N/F | California Compaction Equipment | 7100-000 | $49,640.88 | NA | NA | NA |

| N/F | California Occup Med Professionals | 7100-000 | $546.50 | NA | NA | NA |
| N/F | California Surveying, Inc | 7100-000 | $2,882.39 | NA | NA | NA |
| N/F | Capital Sweeper Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cemex, Inc | 7100-000 | $8,924.83 | NA | NA | NA |
| N/F | Centerline Striping, Inc | 7100-000 | $4,975.00 | NA | NA | NA |
| N/F | Central Coast Builders Association | 7100-000 | $590.00 | NA | NA | NA |
| N/F | City of Chico | 7100-000 | $311.00 | NA | NA | NA |
| N/F | City of Citrus Heights | 7100-000 | $12,358.00 | NA | NA | NA |
| N/F | City of King City | 7100-000 | $189.00 | NA | NA | NA |
| N/F | City of Marina Business License Renewal | 7100-000 | $90.00 | NA | NA | NA |
| N/F | City of Monterey | 7100-000 | $62.00 | NA | NA | NA |
| N/F | City of Rancho Cordova | 7100-000 | $0.00 | NA | NA | NA |
| N/F | City of Red Bluff | 7100-000 | $314.59 | NA | NA | NA |
| N/F | City of Salinas | 7100-000 | $221.00 | NA | NA | NA |
| N/F | City of San Jose | 7100-000 | $567.27 | NA | NA | NA |
| N/F | City of Vacaville | 7100-000 | $1,402.69 | NA | NA | NA |
| N/F | City of Watsonville | 7100-000 | $114.00 | NA | NA | NA |
| N/F | CivilWorks, LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Civilworks LP | 7100-000 | $1,485.00 | NA | NA | NA |
| N/F | Coastal Fabrication | 7100-000 | $828.83 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $1,478.17 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Conexis | 7100-000 | $275.20 | NA | NA | NA |
| N/F | Cook Concrete Products, Inc. | 7100-000 | $660.99 | NA | NA | NA |
| N/F | Cresco Equipment Rentals | 7100-000 | $11,985.64 | NA | NA | NA |
| N/F | D.C, Tapping Service, Inc. | 7100-000 | $2,925.00 | NA | NA | NA |
| N/F | DMV • Pull Notice | 7100-000 | $36.00 | NA | NA | NA |
| N/F | DMVRenewal | 7100-000 | $15,638.00 | NA | NA | NA |
| N/F | DSA Technologies, Inc. | 7100-000 | $1,202.50 | NA | NA | NA |
| N/F | Daniels, Larry Allen | 7100-000 | $5,500.00 | NA | NA | NA |
| N/F | Del Mar Rental & Landscape | 7100-000 | $172.60 | NA | NA | NA |
| N/F | Dirt Market | 7100-000 | $0.00 | NA | NA | NA |
| N/F | District Council of Plasterers & Cement Masons of Northern C | 7100-000 | $233,622.14 | NA | NA | NA |
| N/F | Doctors on Duty | 7100-000 | $1,160.00 | NA | NA | NA |
| N/F | Don Chapin Company | 7100-000 | $15,277.35 | NA | NA | NA |
| N/F | Durham Stabilization, Inc | 7100-000 | $3,550.82 | NA | NA | NA |
| N/F | EDCOEnterprises, Inc. | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | EarthCalc, Inc, | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Ed Brown Trucking | 7100-000 | $42,211.00 | NA | NA | NA |
| N/F | Environmental Safety Training | 7100-000 | $2,640.00 | NA | NA | NA |
| N/F | Express Office Products, Inc | 7100-000 | $829.57 | NA | NA | NA |
| N/F | FASTRAK Violation Processing Dept | 7100-000 | $75.00 | NA | NA | NA |

| N/F | Fairhill Back Flow | 7100-000 | $40.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Farm Bureau | 7100-000 | $72.00 | NA | NA | NA |
| N/F | Faustino Navar | 7100-000 | $9,754.00 | NA | NA | NA |
| N/F | Ferguson Enterprises, Inc | 7100-000 | $52,789.24 | NA | NA | NA |
| N/F | Folsom Lake Asphalt | 7100-000 | $1,990.00 | NA | NA | NA |
| N/F | Folsom Lake Ford, Inc. Folsom Lake Ford Fleet Center | 7100-000 | $1,813.30 | NA | NA | NA |
| N/F | Ford Quality Care Fleet Program Dept 121801 | 7100-000 | $8,165.40 | NA | NA | NA |
| N/F | Fresno Osygen/Barnes Welding | 7100-000 | $926.45 | NA | NA | NA |
| N/F | Gallina LLP | 7100-000 | $9,430.00 | NA | NA | NA |
| N/F | Golz Construction, Inc. | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Great West Equip., Inc. | 7100-000 | $137.48 | NA | NA | NA |
| N/F | Green Rubber Kennedy Ag | 7100-000 | $432.19 | NA | NA | NA |
| N/F | Griffin Material (Soils) | 7100-000 | $37,050.00 | NA | NA | NA |
| N/F | HI .Way Safety, Inc | 7100-000 | $9,317.28 | NA | NA | NA |
| N/F | Hayward Lumber | 7100-000 | $2,127.87 | NA | NA | NA |
| N/F | Heavy Construction System Spec | 7100-000 | $1,560.00 | NA | NA | NA |
| N/F | Hertz Equipment Rental Corp | 7100-000 | $19,190.15 | NA | NA | NA |
| N/F | Home Depot Credit Services | 7100-000 | $2,535.86 | NA | NA | NA |
| N/F | ICC Equipment Rental LLC | 7100-000 | $1,126.77 | NA | NA | NA |
| N/F | Intermountain Slurry Seal, Inc. | 7100-000 | $36,396.41 | NA | NA | NA |

| N/F | J&B Transportation, Inc, | 7100-000 | $360.00 | NA | NA | NA |
| N/F | JM Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James Sommerville, Inc | 7100-000 | $3,200.00 | NA | NA | NA |
| N/F | Jensen Precast | 7100-000 | $3,565.31 | NA | NA | NA |
| N/F | Joseph J. Albanese, Inc, | 7100-000 | $2,467.58 | NA | NA | NA |
| N/F | Just Say No Testing | 7100-000 | $1,224.00 | NA | NA | NA |
| N/F | Knife River Construction | 7100-000 | $86,358.47 | NA | NA | NA |
| N/F | Lamar Bros. Tire Service, Inc | 7100-000 | $182.14 | NA | NA | NA |
| N/F | Land D Landfill LP | 7100-000 | $417.70 | NA | NA | NA |
| N/F | Landset Engineers, Inc | 7100-000 | $940.00 | NA | NA | NA |
| N/F | Les Schwab Tires, Inc. | 7100-000 | $13,802.79 | NA | NA | NA |
| N/F | Lombardo Drilling Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Loop Installation and Repair | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | MT Hall & Associates, Inc | 7100-000 | $4,641.25 | NA | NA | NA |
| N/F | Martin Brothers Construction | 7100-000 | $70,380.65 | NA | NA | NA |
| N/F | Martin Harmon | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Midtown Micro, Inc | 7100-000 | $2,330.00 | NA | NA | NA |
| N/F | Mike Murray Plumbing | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Monterey Bay Analytical Serv | 7100-000 | $620.00 | NA | NA | NA |
| N/F | Monterey County Rev. Division | 7100-000 | $410.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Monterey Reg, Waste Mgmt Dist | 7100-000 | $148.16 | NA | NA | NA |
|-----|-------------------------------|----------|---------|----|----|----|
| N/F | North State Tire Co., Inc | 7100-000 | $397.54 | NA | NA | NA |
| N/F | Northern Cal District Council of the Laborers' International | 7100-000 | $306,978.92 | NA | NA | NA |
| N/F | Operating Engineers' Health & Welfare Trust Funds et al | 7100-000 | $189,230.00 | NA | NA | NA |
| N/F | PG&E | 7100-000 | $2,546.89 | NA | NA | NA |
| N/F | Phoenix Consulting Services | 7100-000 | $937.50 | NA | NA | NA |
| N/F | Phoenix Loss Control, Inc | 7100-000 | $1,998.85 | NA | NA | NA |
| N/F | Pioneer Machinery, Inc | 7100-000 | $29,899.06 | NA | NA | NA |
| N/F | Pirtek | 7100-000 | $122.76 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial | 7100-000 | $32.00 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Power | 7100-000 | $723.06 | NA | NA | NA |
| N/F | Premier Concrete Cutting, Inc. | 7100-000 | $10,069.50 | NA | NA | NA |
| N/F | Radar Excavating, Inc | 7100-000 | $525.00 | NA | NA | NA |
| N/F | River City Rentals | 7100-000 | $37,221.29 | NA | NA | NA |
| N/F | Ron Dupratt Ford | 7100-000 | $708.71 | NA | NA | NA |
| N/F | Roth Staffing LP | 7100-000 | $14,993.18 | NA | NA | NA |
| N/F | S.R.B.X·Change, Inc. Sacramento Regional Builders Exchange | 7100-000 | $425.00 | NA | NA | NA |
| N/F | Sacramento County Sheriff's Dept. Alarm Ordlnace Bureau | 7100-000 | $75.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sacramento County Utllltles | 7100-000 | $1,029.74 | NA | NA | NA |
| N/F | Sacramento Metro Fire District Community Risk Red. Divisions | 7100-000 | $228.00 | NA | NA | NA |
| N/F | Salinas Valley Ford | 7100-000 | $2,133.59 | NA | NA | NA |
| N/F | San Lorenzo Lumber & Home | 7100-000 | $4,393.69 | NA | NA | NA |
| N/F | Scott & Sons Weed Control | 7100-000 | $600.00 | NA | NA | NA |
| N/F | Security Shoring & Steel, Inc | 7100-000 | $2,428.83 | NA | NA | NA |
| N/F | Sharrah Dunlap Sawyer, Inc. | 7100-000 | $8,119.78 | NA | NA | NA |
| N/F | Sltech | 7100-000 | $1,293.53 | NA | NA | NA |
| N/F | Solon Fire Control | 7100-000 | $73.00 | NA | NA | NA |
| N/F | Sonltrol | 7100-000 | $1,254.26 | NA | NA | NA |
| N/F | Southern Counties Fuel | 7100-000 | $41,248.18 | NA | NA | NA |
| N/F | Spec West | 7100-000 | $1,831.30 | NA | NA | NA |
| N/F | Sterling InfoSystems, Inc | 7100-000 | $299.50 | NA | NA | NA |
| N/F | Stumpy Trucking | 7100-000 | $5,025.00 | NA | NA | NA |
| N/F | Sunbelt Rentals, Inc | 7100-000 | $10,435.36 | NA | NA | NA |
| N/F | Surveyors Group, Inc, | 7100-000 | $2,415.50 | NA | NA | NA |
| N/F | Szerml Sweeping Service, LLC | 7100-000 | $1,115.29 | NA | NA | NA |
| N/F | TMT Enterprises, Inc | 7100-000 | $27,495.04 | NA | NA | NA |
| N/F | Tap Master, Inc. | 7100-000 | $6,467.50 | NA | NA | NA |
| N/F | The Beebe Corporatfon c/o Sage International, Inc. | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tom Mayo Construction, Inc | 7100-000 | $1,725.00 | NA | NA | NA |
| N/F | Traffic Management Inc. | 7100-000 | $2,194.45 | NA | NA | NA |
| N/F | Trench & Traffic Supply. Inc. | 7100-000 | $41,228.27 | NA | NA | NA |
| N/F | Trench Plate Rental Co | 7100-000 | $38,616.28 | NA | NA | NA |
| N/F | Truckanic's Service | 7100-000 | $1,092.50 | NA | NA | NA |
| N/F | U,S, Healthworks | 7100-000 | $65.00 | NA | NA | NA |
| N/F | United Contractors | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | United Rentals | 7100-000 | $4,741.19 | NA | NA | NA |
| N/F | Val's Plumbing & Heating | 7100-000 | $461.83 | NA | NA | NA |
| N/F | Valley Saw & Garden Equipment | 7100-000 | $7,511.45 | NA | NA | NA |
| N/F | Vickers Concrete Sawing, Inc. | 7100-000 | $7,970.00 | NA | NA | NA |
| N/F | Viewpoint | 7100-000 | $3,122.72 | NA | NA | NA |
| N/F | Watsonville Grading & Exc.,Inc. | 7100-000 | $13,400.00 | NA | NA | NA |
| N/F | Wells Sweeping LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Western Stabilization | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Whitson Engineers | 7100-000 | $1,760.00 | NA | NA | NA |
| N/F | Wm J Clark Trucking Service | 7100-000 | $140.72 | NA | NA | NA |
| N/F | Work Well Medical Group | 7100-000 | $43.00 | NA | NA | NA |
| N/F | Zoro Tools, Inc | 7100-000 | $345.80 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$4,749,397.76** | **$7,344,131.43** | **$7,153,122.55** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:** 16-25618-C-7

**Case Name:** BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**For Period Ending:** 05/29/2019

**Trustee Name:** (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):** 01/10/2017 (c)

**§ 341(a) Meeting Date:** 02/08/2017

**Claims Bar Date:** 12/22/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | First Northern Bank Checking 6075 (See Footnote) | 669.25 | 0.00 | | 0.00 | FA |
| 2* | First Northern Bank Checking 6683 (See Footnote) | 67.42 | 0.00 | | 0.00 | FA |
| 3* | Accounts receivable - less than 90 days old (See Footnote) | 3,238,228.07 | 948,758.00 | | 236,656.38 | FA |
| 4* | Accounts receivable over 90 days old (See Footnote) | 291,592.33 | 1,223,283.49 | | 1,447.20 | FA |
| 5* | Office equipment furnishings (See Footnote) | 745.00 | 0.00 | | 0.00 | FA |
| 6* | 2015 Ford F-450 #B4-152 (See Footnote) | 48,190.00 | 0.00 | | 0.00 | FA |
| 7* | 2015 Ford F-450 #B4-750 (See Footnote) | 43,251.00 | 0.00 | | 0.00 | FA |
| 8* | 2012 Ford-650 #B5-651 (See Footnote) | 38,000.00 | 0.00 | | 0.00 | FA |
| 9* | 2012 Ford F-650 #B4-652 (See Footnote) | 42,000.00 | 0.00 | | 0.00 | FA |
| 10* | 2015 Ford F-550 #B5-773 (See Footnote) | 43,572.00 | 0.00 | | 0.00 | FA |
| 11* | 2012 Ford F-350 #B6-010 (See Footnote) | 21,701.00 | 0.00 | | 0.00 | FA |
| 12* | 2014 Ford F-350 #B6-051 (See Footnote) | 24,259.00 | 0.00 | | 0.00 | FA |
| 13* | 2014 Ford F-350 #B6-215 (See Footnote) | 22,269.00 | 0.00 | | 0.00 | FA |
| 14* | 2015 Ford F-350 #B6-278 (See Footnote) | 28,716.00 | 0.00 | | 0.00 | FA |
| 15* | 2015 Ford F-350 #B6-363 (See Footnote) | 23,960.00 | 0.00 | | 0.00 | FA |
| 16* | 2015 Ford F-350 #B6-364 (See Footnote) | 23,960.00 | 0.00 | | 0.00 | FA |
| 17* | 2015 Ford F-350 #B6-470 (See Footnote) | 30,211.00 | 0.00 | | 0.00 | FA |
| 18* | 2012 Ford F-150 #B6-486 (See Footnote) | 11,326.00 | 0.00 | | 0.00 | FA |
| 19* | 2013 Ford F-150 #B6-536 (See Footnote) | 18,307.00 | 0.00 | | 0.00 | FA |
| 20* | 2015 Ford F-350 #B6-735 (See Footnote) | 27,160.00 | 0.00 | | 0.00 | FA |
| 21* | 2015 Ford F-350 #B6-770 (See Footnote) | 26,367.00 | 0.00 | | 0.00 | FA |
| 22* | 2001 Ford F350 (See Footnote) | 1,500.00 | 0.00 | | 0.00 | FA |
| 23* | 310SK Loader Backhoe Ser #IT0310SKKEE260173 (See Footnote) | 117,500.00 | 0.00 | | 0.00 | FA |
| 24* | 410K Loader Backhoe Ser #1T0410KXPEE275450 (See Footnote) | 62,500.00 | 0.00 | | 0.00 | FA |
| 25* | 310SK Loader Backhoe Ser #1T0310SKLDE258594 (See Footnote) | 117,500.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 2

Case No.: 16-25618-C-7

Case Name: BEEBE DIVERSIFIED LIMITED PARTNERSHIP

For Period Ending: 05/29/2019

Trustee Name: (007920) Henry M. Spacone

Date Filed (f) or Converted (c): 01/10/2017 (c)

§ 341(a) Meeting Date: 02/08/2017

Claims Bar Date: 12/22/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26* | 310K Loader Backhoe Ser #1T0310SKLDE244562 (See Footnote) | 63,500.00 | 0.00 | | 0.00 | FA |
| 27* | 210K Landscape Loader Ser #1T8210KXEDE891566 (See Footnote) | 70,000.00 | 0.00 | | 0.00 | FA |
| 28* | CT333D Compact Track Loader Ser #1T0333DMTCD237082 (See Footnote) | 40,000.00 | 0.00 | | 0.00 | FA |
| 29 | 2015 Dodge RAM 4500 Crade Truck #B4-073 | 35,285.00 | 0.00 | | 71,000.00 | FA |
| 30 | Bosch Roto Hammers - 3 | 450.00 | 450.00 | | 1,047.09 | FA |
| 31* | Potencial claim against Operating Engineers Health (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Potential claim against California Water Service | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Potential claim against Stronghold Engineering, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 34 | Potential claim against Corix Water Products | 0.00 | 0.00 | | 0.00 | FA |
| 35 | Bosch Hammers - 2 | 400.00 | 400.00 | | 440.00 | FA |
| 36* | Saw Zaw - 4 (See Footnote) | 360.00 | 0.00 | | 0.00 | FA |
| 37* | Poly Crimpers - 4 (See Footnote) | 120.00 | 0.00 | | 0.00 | FA |
| 38* | Copper Crimpers - 4 (See Footnote) | 120.00 | 0.00 | | 0.00 | FA |
| 39 | Generators - 3 | 800.00 | 800.00 | | 1,821.75 | FA |
| 40 | Cut Off Saws - 4 | 800.00 | 800.00 | | 820.00 | FA |
| 41 | Wackers - 3 | 2,100.00 | 2,100.00 | | 1,345.00 | FA |
| 42* | Snap Cutters - 4 (See Footnote) | 800.00 | 0.00 | | 0.00 | FA |
| 43 | Socket Sets - 4 | 160.00 | 160.00 | | 147.00 | FA |
| 44 | Open End Wrench Set - 4 | 120.00 | 120.00 | | 5.00 | FA |
| 45 | Screwdriver Sets - 4 | 40.00 | 40.00 | | 61.00 | FA |
| 46 | Ratchet Straps - 10 | 50.00 | 50.00 | | 132.00 | FA |
| 47 | Sets of Pliers - 4 | 40.00 | 40.00 | | 824.00 | FA |
| 48 | 2" Water Hose - 6 | 300.00 | 300.00 | | 75.00 | FA |
| 49* | 2" Fire Hose - 4 (See Footnote) | 400.00 | 0.00 | | 0.00 | FA |
| 50 | Copper Cutters - 10 | 100.00 | 100.00 | | 1,198.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 3

Case No.:   16-25618-C-7

Case Name:   BEEBE DIVERSIFIED LIMITED PARTNERSHIP

Trustee Name:   (007920) Henry M. Spacone

Date Filed (f) or Converted (c):   01/10/2017 (c)

§ 341(a) Meeting Date:   02/08/2017

For Period Ending:   05/29/2019

Claims Bar Date:   12/22/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 51 | Square Point Shovels - 12 | 180.00 | 180.00 | | 170.00 | FA |
| 52 | Round Point Shovels - 12 | 180.00 | 180.00 | | 155.00 | FA |
| 53 | Dig Bars - 10 | 200.00 | 200.00 | | 230.00 | FA |
| 54 | Drills - 4 | 200.00 | 200.00 | | 647.00 | FA |
| 55 | Extension Cords - 6 | 90.00 | 90.00 | | 135.00 | FA |
| 56* | Torque Wrenches - 4 (See Footnote) | 160.00 | 0.00 | | 0.00 | FA |
| 57* | Hot Tap Sets - 4 (See Footnote) | 240.00 | 0.00 | | 0.00 | FA |
| 58* | Face Shields - 4 (See Footnote) | 40.00 | 0.00 | | 0.00 | FA |
| 59* | Stop/Slow Paddles - 10 (See Footnote) | 50.00 | 0.00 | | 0.00 | FA |
| 60 | 90lb Jack Hammer - 1 | 400.00 | 400.00 | | 320.00 | FA |
| 61 | Electric Pump - 4 | 400.00 | 400.00 | | 65.00 | FA |
| 62 | Ladders - 5 | 250.00 | 250.00 | | 155.00 | FA |
| 63* | Flood Lights - 4 (See Footnote) | 20.00 | 0.00 | | 0.00 | FA |
| 64* | Floor Jack - 1 (See Footnote) | 150.00 | 0.00 | | 0.00 | FA |
| 65 | Jumper Cables - 2 | 10.00 | 10.00 | | 40.01 | FA |
| 66* | Cumalonngs - 4 (See Footnote) | 200.00 | 0.00 | | 0.00 | FA |
| 67* | Pipe Descaler - 4 (See Footnote) | 60.00 | 0.00 | | 0.00 | FA |
| 68 | Traffic Cones - 150 | 30.00 | 30.00 | | 65.00 | FA |
| 69* | Deliniators - 75 (See Footnote) | 900.00 | 0.00 | | 0.00 | FA |
| 70 | Fold Up Signs & Stands - 16 | 2,400.00 | 2,400.00 | | 5,934.00 | FA |
| 71* | 18" Backhoe Bucket - 3 (See Footnote) | 3,600.00 | 0.00 | | 0.00 | FA |
| 72* | 24" Backhoe Bucket - 3 (See Footnote) | 5,400.00 | 0.00 | | 0.00 | FA |
| 73* | 36" Backhoe Bucket - 3 (See Footnote) | 6,600.00 | 0.00 | | 0.00 | FA |
| 74 | 12' Safety Chains - 6 | 150.00 | 150.00 | | 105.00 | FA |
| 75* | 3" Safety Chains - 7 (See Footnote) | 175.00 | 0.00 | | 0.00 | FA |
| 76 | 5 Gal Safety Gas Cans - 8 | 120.00 | 120.00 | | 65.00 | FA |
| 77 | 2 Gal Safety Gas Cans - 3 | 30.00 | 30.00 | | 76.00 | FA |
| 78 | 100 Gal Fuel Tanks W/ Pumps - 12 | 6,000.00 | 6,000.00 | | 925.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 4

Case No.:   16-25618-C-7

Case Name:   BEEBE DIVERSIFIED LIMITED PARTNERSHIP

For Period Ending:   05/29/2019

Trustee Name:   (007920) Henry M. Spacone

Date Filed (f) or Converted (c):   01/10/2017 (c)

§ 341(a) Meeting Date:   02/08/2017

Claims Bar Date:   12/22/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 79 | Sets of Lumber Racks - 2 | 500.00 | 500.00 | | 440.00 | FA |
| 80 | Pipe Wrench Set - 4 | 240.00 | 240.00 | | 461.00 | FA |
| 81 | Light Plant - 1 | 600.00 | 600.00 | | 210.00 | FA |
| 82 | 2005 GAI Ford F750 Diesel Water Truck #3PRXF75E45V191417 (u) | 42,900.00 | 25,300.00 | | 25,300.00 | FA |
| 83 | 2011 Ford F250 Lariet, VIN 1FT7W2BTXBEB66077 (u) | 11,124.00 | 11,124.00 | | 17,415.00 | FA |
| 84 | 2011 Ford F450 Contractor Body, VIN 1FDUF4GT1BEC17436 (u) | 38,134.00 | 27,600.00 | | 27,600.00 | FA |
| 85 | 2009 Ford F350 4X4  VIN 1FTWX31R29EB15008 (u) | 16,305.00 | 14,900.00 | | 14,900.00 | FA |
| 86 | 2014 12,000 CVW Equipment Tilt Trailer VIN 1TKD2021FR075303 (u) | 2,395.00 | 2,395.00 | | 8,800.00 | FA |
| 87 | 2013 10,000 GVW Tilt Trailer VIN 1TKU02023DR039903 (u) | 20,000.00 | 9,200.00 | | 9,200.00 | FA |
| 88 | 2010 500 GTI Water Tank Trailer VIN 5AJWS161HAB000034 (u) | 5,000.00 | 5,000.00 | | 4,850.00 | FA |
| 89 | 2015 MTW 12,000 GVW Equipment Trailer VIN 16VPX1824F4084447 (u) | 4,500.00 | 2,650.00 | | 2,650.00 | FA |
| 90* | 2011 Vermeer D9X13 Series II Directional Drill w/drill shafts (u) (See Footnote) | 0.00 | 23,600.00 | | 23,600.00 | FA |
| 91* | Digitrak F5 Locator (u) (See Footnote) | 0.00 | 10,050.00 | | 10,050.00 | FA |
| 92* | 2010 Towmaster Flatbed Trailer w/mounted vermeer mix system (u) (See Footnote) | 0.00 | 10,600.00 | | 10,600.00 | FA |
| 93* | 2011 Trailer mounted Vermeer V500LE-Vacuum excavator system (u) (See Footnote) | 0.00 | 29,100.00 | | 29,100.00 | FA |
| 94* | 2008 PJ Trailers 20'X8' Flatbed Trailer (u) (See Footnote) | 0.00 | 5,250.00 | | 5,250.00 | FA |
| 95* | 2007 Mlblt 10' Dump Trailer (u) (See Footnote) | 0.00 | 4,750.00 | | 4,750.00 | FA |
| 96* | 2008 Felling 16' 9,980lbs Tilt Bed Trailer (u) (See Footnote) | 0.00 | 3,850.00 | | 3,850.00 | FA |
| 97* | 2004 Ingersoll Rand Trailer Mounted Air Compressor (u) (See Footnote) | 0.00 | 5,229.75 | | 5,229.75 | FA |
| 98* | 1988 Scotsman 24' Office Trailer (u) (See Footnote) | 0.00 | 5,700.00 | | 5,700.00 | FA |
| 99 | Chapter 11 Funds turned over (u) | 0.00 | 50,881.85 | | 50,881.85 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 5

**Case No.:** 16-25618-C-7

**Case Name:** BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**For Period Ending:** 05/29/2019

**Trustee Name:** (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):** 01/10/2017 (c)

**§ 341(a) Meeting Date:** 02/08/2017

**Claims Bar Date:** 12/22/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 100* | Additional Assets sold at Auction (u) (See Footnote) | 0.00 | 0.00 | | 35,180.89 | FA |
| **100** | **Assets Totals (Excluding unknown values)** | **$4,689,429.07** | **$2,436,562.09** | | **$622,124.92** | **$0.00** |

RE PROP# 1     This account was in place at the time the Debtor filed its Chapter 11 petition. The account was closed during the Chapter 11 and any funds on at the time of the conversion was included in asset 99 - Chapter 11 Funds turned over to Chapter 7 Trustee.

RE PROP# 2     This account was in place at the time the Debtor filed its Chapter 11 petition. The account was closed during the Chapter 11 and any funds on at the time of the conversion was included in asset 99 - Chapter 11 Funds turned over to Chapter 7 Trustee.

RE PROP# 3     The amount shown was the estimated value of accounts receivable over 90 days old at the time the Debtor filed its Chapter 11 petition on August 25, 2016. The account changed significantly during the bankruptcy filing up to the date of conversion. It has also been determined that all receivables are subject to a judgment lien for the benefit of the Operating Engineers Health & Welfare Trust Fund.

RE PROP# 4     The amount shown was the estimated value of accounts receivable over 90 days old at the time the Debtor filed its Chapter 11 petition on August 25, 2016. The account changed significantly during the bankruptcy filing up to the date of conversion. It has also been determined that all receivables are subject to a judgment lien for the benefit of the Operating Engineers Health & Welfare Trust Fund.

RE PROP# 5     All vehicles, equipment, and office furniture was sold in auction. The proceeds of sale from office equipment furnishings was included in the other items described in more detail on Form 1.

RE PROP# 6     This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 7     This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 8     This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, dated January 24, 2017.

RE PROP# 9     This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 10    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order January 24, 2017.

RE PROP# 11    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 12    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 13    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 14    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 15    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 16    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

RE PROP# 17    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 245, 2017.

RE PROP# 18    This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit. The combined value of all the vehicles was less than the loan balance. Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017.

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 6

Case No.:   16-25618-C-7

Case Name:   BEEBE DIVERSIFIED LIMITED PARTNERSHIP

Trustee Name:   (007920) Henry M. Spacone

Date Filed (f) or Converted (c):   01/10/2017 (c)

§ 341(a) Meeting Date:   02/08/2017

For Period Ending:   05/29/2019

Claims Bar Date:   12/22/2016

| | |
|---|---|
| RE PROP# 19 | This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit.  The combined value of all the vehicles was less than the loan balance.  Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction.  DCN: RPM-01, Order January 24, 2017. |
| RE PROP# 20 | This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit.  The combined value of all the vehicles was less than the loan balance.  Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-1, Order dated January 24, 2017. |
| RE PROP# 21 | This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit.  The combined value of all the vehicles was less than the loan balance.  Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction.  DCN: RPM-01, Order dated January 24, 2017. |
| RE PROP# 22 | This Ford vehicle was one of many Ford vehicles that were collateral for a single loan with Ford Motor Credit.  The combined value of all the vehicles was less than the loan balance.  Ford Motor Credit received relief from stay, took possession of all the vehicles and conducted an auction. DCN: RPM-01, Order dated January 24, 2017. |
| RE PROP# 23 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 24 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 25 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 26 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 27 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 28 | This equipment was the subject of a capitalized lease.   The debtor's estimated value of the equipment was far greater than the actual fair market value.  The lender filed a motion for relief from stay which was granted.  The lender look possession and sold the equipment.  There was no value to be realized for the benefit of creditors. |
| RE PROP# 31 | Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B.  In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B.  The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered. |
| RE PROP# 36 | Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B.  In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B.  The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered. |
| RE PROP# 37 | Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B.  In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B.  The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered. |
| RE PROP# 38 | Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B.  In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B.  The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered. |
| RE PROP# 42 | Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B.  In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B.  The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered. |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:** 16-25618-C-7

**Case Name:** BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**Trustee Name:** (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):** 01/10/2017 (c)

**§ 341(a) Meeting Date:** 02/08/2017

**For Period Ending:** 05/29/2019

**Claims Bar Date:** 12/22/2016

RE PROP# 49    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 56    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 57    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 58    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 59    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 63    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 64    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 66    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 67    Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 8

**Case No.:** 16-25618-C-7

**Case Name:** BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**For Period Ending:** 05/29/2019

**Trustee Name:** (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):** 01/10/2017 (c)

**§ 341(a) Meeting Date:** 02/08/2017

**Claims Bar Date:** 12/22/2016

RE PROP# 69     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 71     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 72     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 73     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 75     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

RE PROP# 90     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 91     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 92     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 93     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 94     Not all of the assets inventoried by the trustee and auctioneer could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 9

**Case No.:** 16-25618-C-7

**Case Name:** BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**Trustee Name:** (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):** 01/10/2017 (c)

**§ 341(a) Meeting Date:** 02/08/2017

**For Period Ending:** 05/29/2019

**Claims Bar Date:** 12/22/2016

RE PROP# 95     Not all of the assets inventoried by the trustee and auctioner could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 96     Not all of the assets inventoried by the trustee and auctioner could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 97     Not all of the assets inventoried by the trustee and auctioner could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 98     Not all of the assets inventoried by the trustee and auctioner could be accurately referenced to the asset as shown and described on Scheduled B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, a new asset number was assigned, showed as unscheduled on Form 1, and the proceeds from the sale were linked to that asset.

RE PROP# 100     Not all of the assets inventoried by the trustee and auctioner could be accurately referenced to the asset as shown and described on Schedule B. In those instances where an item was inventoried and included in the auctioneer's sale and report but not able to identify the related asset on Schedule B, the item and related amount was included in asset number 100 on Schedule B. The items on Schedule B that we were unable to reference to the auctioneer's report were not assigned any of the sale proceeds and were shown as fully administered.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 10

Case No.:   16-25618-C-7

Case Name:   BEEBE DIVERSIFIED LIMITED PARTNERSHIP

For Period Ending:   05/29/2019

Trustee Name:   (007920) Henry M. Spacone

Date Filed (f) or Converted (c):   01/10/2017 (c)

§ 341(a) Meeting Date:   02/08/2017

Claims Bar Date:   12/22/2016

**Major Activities Affecting Case Closing:**

This case was filed as a Chapter 11 on August 25, 2016.  The Debtor was a grading and underground utility contractor that operated primarily in northern California.  After the case was filed, the Debtor continued working on the jobs that were in progress in an effort to reduce claims against the estate and facilitate the collection of progress payments owed to the Debtor by various contractors and/or owners.  The court had entered a number of interim cash collateral orders that authorized the Debtor to use its cash and amounts collected on account of progress billings on the various jobs that were in progress at the time of the filing.

The case was converted to a Chapter 7 on January 10, 2017 and I was appointed trustee.  I began to investigate the company, its assets, it liabilities, and those open contracts that would require immediate action to limit further exposure.  I engaged the services of Desmond, Nolan, Livaich, & Cunningham to serve as my counsel.  An order approving his employment was entered on January 23, 2017.

I determined the administration of the case would primarily focus on my shutting down the company's administrative offices, the liquidation of the vehicles, construction equipment, and furniture and office equipment, the filing of past due and current payroll and income tax returns, and the collection of accounts receivables.  In addition there would be an evaluation and possible settlement of various union claims.  My initial review of the Debtor's assets and liabilities suggests the case will likely be administratively insolvent.

On February 7. 2017 I filed a Motion/Application to Employ West Auctions to assist with the marketing and sale of the the company's physical assets.  An auction was held March 7 - 9, 2017.  A Report of Sale was filed on May 11, 2017.

When the case was converted, I was informed by the IRS that the Debtor past due in a number of tax filings.  This included the Form 1065 for calendar 2015, Form 941s for the 3rd and 4th quarters of 2015, the Form 940 for 2015, and all of the 941s for calendar 2016.  It also came to my attention that the Debtor had failed to make the required tax deposits prior to and during the Chapter 11.  On March 30, 2017, I filed a Motion/Application to employ Bachecki, Crom & Co as accounts to assist in this effort.  All returns have been filed with the exception of the Form 941s for 3rd and 4th quarter 2016.  There are special circumstances that require my coordinating these last two filings with the owners of the Debtor.

I evaluated the claims filed by the various employee trade unions.  These claims have a significant impact on the collectability of the company's accounts receivables.  Of special importance is  the secured claim filed by the Operating Engineers Health and Welfare Trust fund in the amount of $422,088.  Its lien attaches to most of the assets of the estate with the exception of the vehicles sold by auction early in the case.  Also, the fact that the Debtor failed to make any tax deposits, to include trust fund money withheld from employees, during the period in which the Debtor operated during the Chapter 11.  Chapter 11 administrative claims are in excess of $562,000.  In March 2017 I filed a motion seeking authority to pay certain administrative claims that incurred by the debtor during the Chapter 11 that related to a project for Cal Water and claimants who held a lien claim in the related contract proceeds.  My motion to authorize the payment by joint check from project funds was approved on March 28, 2018.  The claimants were subsequently paid by Cal Water.

I worked on the collection of accounts receivable.  Most of the Debtor's claims are subject to charge-backs or offsets.  Of the total amount owing at the conversion date, approximately $238,000 has been collected.  This amount is subject to the lien of the Operating Engineers Health & Welfare Trust Fund.

The case is administratively insolvent at the Chapter 11.  I filed a motion to get authority to pay the Chapter 11 administrative claims along with the Chapter 7 administrative rent claim.  The motion was heard on September 18, 2018 and the order authorizing the payment was entered on September 21, 2018.  The Chapter 7 administrative rent claim was paid.  On December 28, 2018 I filed motions seeking authority to pay Chapter 7 administrative tax claim, administrative employee claims and professional claims for fees and expenses.  All motions were approved and the related Chapter 7 administrative claims were paid.  The only Chapter 7 administrative claims that remains unpaid is the claim filed by the U.S. Trustee's Office which will be paid with the Chapter 11 administrative claims once my Trustee's Final Report has been approved and served on all creditors.  I anticipate filing a Trustee's Final Report by February 28, 2019.

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page:  11

**Case No.:**   16-25618-C-7

**Case Name:**     BEEBE DIVERSIFIED LIMITED PARTNERSHIP

**For Period Ending:**   05/29/2019

**Trustee Name:**    (007920) Henry M. Spacone

**Date Filed (f) or Converted (c):**   01/10/2017 (c)

**§ 341(a) Meeting Date:**   02/08/2017

**Claims Bar Date:**   12/22/2016

**Initial Projected Date Of Final Report (TFR):**   06/30/2018

**Current Projected Date Of Final Report (TFR):**   02/11/2019 (Actual)

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | |
|---|---|
| **Case No.:** | 16-25618-C-7 |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***1279 |
| **For Period Ending:** | 05/29/2019 |

| | |
|---|---|
| **Trustee Name:** | Henry M. Spacone (007920) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2900 Checking - Cash Collateral |
| **Blanket Bond (per case limit):** | $34,558,021.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | {99} | BeeBe Chapter 11 -American River Bank | Turned over Chapter 11 funds | 1290-010 | 50,881.85 | | 50,881.85 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.42 | 50,818.43 |
| 03/05/17 | {4} | Collins Electrical Company | Payment of job retention | 1121-000 | 1,197.20 | | 52,015.63 |
| 03/05/17 | {4} | Vacaville | Refund | 1121-000 | 250.00 | | 52,265.63 |
| 03/28/17 | | West Auctions, Inc | Partial proceeds from West Auctions - subject to OETF J1 lien. | | 45,964.13 | | 98,229.76 |
| | {35} | West Auctions | Itemized auction report $440.00 | 1129-000 | | | 98,229.76 |
| | {39} | West Auctions | Itemized auction report $1,821.75 | 1129-000 | | | 98,229.76 |
| | {40} | West Auctions | Itemized auction report $820.00 | 1129-000 | | | 98,229.76 |
| | {41} | West Auctions | Itemized auction report $1,345.00 | 1129-000 | | | 98,229.76 |
| | {43} | West Auctions | Itemized auction report $147.00 | 1129-000 | | | 98,229.76 |
| | {44} | West Auctions | Itemized auction report $5.00 | 1129-000 | | | 98,229.76 |
| | {45} | West Auctions | Itemized auction report $61.00 | 1129-000 | | | 98,229.76 |
| | {46} | West Auctions | Itemized auction report $132.00 | 1129-000 | | | 98,229.76 |
| | {47} | West Auctions | Itemized auction report $824.00 | 1129-000 | | | 98,229.76 |
| | {48} | West Auctions | Itemized auction report $75.00 | 1129-000 | | | 98,229.76 |
| | {50} | West Auctions | Itemized auction report $1,198.00 | 1129-000 | | | 98,229.76 |
| | {51} | West Auctions | Itemized auction report $170.00 | 1129-000 | | | 98,229.76 |
| | {52} | West Auctions | Itemized auction report $155.00 | 1129-000 | | | 98,229.76 |
| | {53} | West Auctions | Itemized auction report $230.00 | 1129-000 | | | 98,229.76 |
| | {54} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |

**Page Subtotals:**    **$98,293.18**    **$63.42**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 16-25618-C-7 | Trustee Name: | Henry M. Spacone (007920) |
|---|---|---|---|
| Case Name: | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1279 | Account #: | ******2900 Checking - Cash Collateral |
| For Period Ending: | 05/29/2019 | Blanket Bond (per case limit): | $34,558,021.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $647.00 | | | | |
| | {55} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $135.00 | | | | |
| | {60} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $320.00 | | | | |
| | {61} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $65.00 | | | | |
| | {62} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $155.00 | | | | |
| | {65} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $40.01 | | | | |
| | {68} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $65.00 | | | | |
| | {70} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $5,934.00 | | | | |
| | {74} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $105.00 | | | | |
| | {76} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $65.00 | | | | |
| | {77} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $76.00 | | | | |
| | {78} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $925.00 | | | | |
| | {79} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $440.00 | | | | |
| | {80} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $461.00 | | | | |
| | {81} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $210.00 | | | | |
| | {30} | West Auctions | Itemized auction report | 1129-000 | | | 98,229.76 |
| | | | $1,047.09 | | | | |
| | {100} | West Auctions LLC | Itemized acution report | 1229-000 | | | 98,229.76 |
| | | | $35,180.89 | | | | |
| | | West Auctions | Auctioneer's 12% commission | 3610-000 | | | 98,229.76 |
| | | | -$6,395.37 | | | | |
| | | | **Page Subtotals:** | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

| | | |
|---|---|---|
| **Case No.:** | 16-25618-C-7 | |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | |
| **Taxpayer ID #:** | **-***1279 | |
| **For Period Ending:** | 05/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | Henry M. Spacone (007920) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2900 Checking - Cash Collateral |
| **Blanket Bond (per case limit):** | $34,558,021.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | West Auctions | Reimbursed auction expenses -$935.24 | 3620-000 | | | 98,229.76 |
| 04/04/17 | {3} | Sun Light & Power | Progress payment for Job 16078 Prairie City Road -Inv# D16891 | 1121-000 | 9,276.01 | | 107,505.77 |
| 02/09/18 | 101 | International Sureties | Bond #016048575 - 2018 bond premium | 2300-000 | | 137.20 | 107,368.57 |
| 02/11/19 | | To Account #******2901 | close account | 9999-000 | | 107,368.57 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | 107,569.19 | 107,569.19 | $0.00 |
| | Less: Bank Transfers/CDs | | 0.00 | 107,368.57 | |
| | **Subtotal** | | 107,569.19 | 200.62 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$107,569.19** | **$200.62** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 4

| | | |
|---|---|---|
| **Case No.:** | 16-25618-C-7 | |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | |
| **Taxpayer ID #:** | **-***1279 | |
| **For Period Ending:** | 05/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | Henry M. Spacone (007920) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2901 Checking - General |
| **Blanket Bond (per case limit):** | $34,558,021.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/17 | | West Auction, Inc | Partial proceeds from West Auctions NOT subject to OETF J1 lien | | 126,156.48 | | 126,156.48 |
| | {29} | West Auctions | Itemized Auction Report $71,000.00 | 1129-000 | | | 126,156.48 |
| | {83} | West Auctions | Itemized Auction Report $17,415.00 | 1229-000 | | | 126,156.48 |
| | {85} | West Auction | Itemized Auction Report $14,900.00 | 1229-000 | | | 126,156.48 |
| | {84} | West Auctions | Itemized Auction Report $27,600.00 | 1229-000 | | | 126,156.48 |
| | {82} | West Auctions | Itemized Auction Report $25,300.00 | 1229-000 | | | 126,156.48 |
| | {86} | West Auctions | Itemized Auction Report $8,800.00 | 1229-000 | | | 126,156.48 |
| | {87} | West Auctions | Itemized Auction Report $9,200.00 | 1229-000 | | | 126,156.48 |
| | {89} | West Auctions | Itemized Auction Report $2,650.00 | 1229-000 | | | 126,156.48 |
| | {88} | West Auctions | Itemized Auction Report $4,850.00 | 1229-000 | | | 126,156.48 |
| | {90} | West Auctions | Itemized Auction Report $23,600.00 | 1229-000 | | | 126,156.48 |
| | {91} | West Auctions | Itemized Auction Report $10,050.00 | 1229-000 | | | 126,156.48 |
| | {92} | West Auctions | Itemized Auction Report $10,600.00 | 1229-000 | | | 126,156.48 |
| | {93} | West Auctions | Itemized Auction Report $29,100.00 | 1229-000 | | | 126,156.48 |
| | {94} | West Auctions | Itemized Auction Report $5,250.00 | 1229-000 | | | 126,156.48 |
| | {95} | West Auctions | Itemized Auction Report $4,750.00 | 1229-000 | | | 126,156.48 |
| | {96} | West Auctions | Itemized Auction Report $3,850.00 | 1229-000 | | | 126,156.48 |
| | {97} | West Auctions | Itemized Auction Report $5,229.75 | 1229-000 | | | 126,156.48 |
| | | | **Page Subtotals:** | | **$126,156.48** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 5

| | |
|---|---|
| **Case No.:** | 16-25618-C-7 |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP |
| **Taxpayer ID #:** | **-***1279 |
| **For Period Ending:** | 05/29/2019 |

| | |
|---|---|
| **Trustee Name:** | Henry M. Spacone (007920) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2901 Checking - General |
| **Blanket Bond (per case limit):** | $34,558,021.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {98} | West Auctions | Itemized Auction Report $5,700.00 | 1229-000 | | | 126,156.48 |
| | | West Auctions | 12% commission -$33,581.37 | 3610-000 | | | 126,156.48 |
| | | Wells Fargo Equipment Finance | payoff 2015 Dodge Ram -$62,480.00 | 4210-000 | | | 126,156.48 |
| | | West Auctions | reimbursed Auction expenses -$4,910.01 | 3620-000 | | | 126,156.48 |
| | | De Lage Landen Financial Services, Inc.c/o Kevin P. Whiteford SERLIN & WHITEFORD, LLP | -$52,716.89 | 4210-000 | | | 126,156.48 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 93.63 | 126,062.85 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 311.33 | 125,751.52 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 369.05 | 125,382.47 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 334.97 | 125,047.50 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 323.34 | 124,724.16 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 367.46 | 124,356.70 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 322.38 | 124,034.32 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 355.23 | 123,679.09 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 332.52 | 123,346.57 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 320.97 | 123,025.60 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 364.74 | 122,660.86 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 308.90 | 122,351.96 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 330.41 | 122,021.55 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 318.94 | 121,702.61 |
| 11/27/18 | 1001 | Jeffrey J. Jackson | Approved per order dated 9/21/18 | 2410-000 | | 11,130.00 | 110,572.61 |
| 02/08/19 | 1002 | Franchise Tax Board | Claim 91-2 - 2018 tax payment approved per order dated 2/7/19 | 2820-000 | | 800.00 | 109,772.61 |
| | | | **Page Subtotals:** | | **$0.00** | **$16,383.87** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 16-25618-C-7 | Trustee Name: | Henry M. Spacone (007920) |
|---|---|---|---|
| Case Name: | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1279 | Account #: | ******2901 Checking - General |
| For Period Ending: | 05/29/2019 | Blanket Bond (per case limit): | $34,558,021.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/19 | 1003 | Johnny Jaramillo | Claim 108 - approved per order dated 2/7/19 | 2690-720 | | 3,920.00 | 105,852.61 |
| 02/08/19 | 1004 | Fernando Garcia | Claim 107 - approved per order dated 2/7/19 | 2690-720 | | 4,816.00 | 101,036.61 |
| 02/08/19 | 1005 | Henry M. Spacone | Final trustee fees - approved per order dated 2/7/19 | 2100-000 | | 15,000.00 | 86,036.61 |
| 02/08/19 | 1006 | DESMOND, NOLAN, LIVAICH & CUNNINGHAM | Final professional fees - approved per order dated 2/7/19 | 3110-000 | | 26,940.02 | 59,096.59 |
| 02/08/19 | 1007 | DESMOND, NOLAN, LIVAICH & CUNNINGHAM | Final professional expenses - approved per order dated 2/7/19 | 3120-000 | | 1,059.98 | 58,036.61 |
| 02/08/19 | 1008 | Bachecki, Crom & Co | Final professional fees - approved per order dated 2/7/19 | 3310-000 | | 16,845.18 | 41,191.43 |
| 02/08/19 | 1009 | Bachecki, Crom & Co | Final professional expenses - approved per order dated 2/7/19 | 3320-000 | | 154.82 | 41,036.61 |
| 02/11/19 | | To Account #******2901 | close account | 9999-000 | 223,769.68 | | 264,806.29 |
| 02/11/19 | | To Account #******2901 | close account | 9999-000 | 107,368.57 | | 372,174.86 |
| 04/05/19 | 1010 | Operating Engineers Health and Welfare Trust Fund for Northern California | Distribution payment - Dividend paid at 100.00% of $331,138.25; Claim # 58S-2; Filed: $422,088.89 | 4800-070 | | 331,138.25 | 41,036.61 |
| 04/05/19 | 1011 | OFFICE OF THE UNITED STATES TRUSTEE | Distribution payment - Dividend paid at 100.00% of $5,200.00; Claim # 92-2; Filed: $5,200.00 | 3110-000 | | 5,200.00 | 35,836.61 |
| 04/05/19 | 1012 | Meegan, Hanschu & Kassenbrock | Distribution payment - Dividend paid at 6.65% of $82,970.00; Claim # ; Filed: $82,970.00 | 6101-000 | | 5,521.22 | 30,315.39 |
| 04/05/19 | 1013 | Meegan, Hanschu & Kassenbrock | Distribution payment - Dividend paid at 6.65% of $1,415.97; Claim # ; Filed: $1,415.97 | 6101-000 | | 94.23 | 30,221.16 |
| 04/05/19 | 1014 | Hughes Law Corporation | Distribution payment - Dividend paid at 6.65% of $15,540.00; Claim # ; Filed: $15,540.00 | 6101-000 | | 1,034.11 | 29,187.05 |
| 04/05/19 | 1015 | Hughes Law Corporation | Distribution payment - Dividend paid at 6.65% of $459.42; Claim # ; Filed: $459.42 | 6101-000 | | 30.57 | 29,156.48 |
| 04/05/19 | 1016 | Franchise Tax Board | Distribution payment - Dividend paid at 6.65% of $800.00; Claim # 91-2-A11; Filed: $800.00 | 6820-000 | | 53.23 | 29,103.25 |
| 04/05/19 | 1017 | Employment Development Department | Distribution payment - Dividend paid at 6.65% of $136,585.85; Claim # 105; Filed: $136,585.85 | 6101-000 | | 9,089.07 | 20,014.18 |
| 04/05/19 | 1018 | Internal Revenue Service | Distribution payment - Dividend paid at 6.65% of $297,457.02; Claim # 106; Filed: $297,457.02 | 6101-000 | | 19,794.20 | 219.98 |
| 04/05/19 | 1019 | Fernando Garcia | Distribution payment - Dividend paid at 6.65% of $1,905.94; Claim # 107A11; Filed: $1,905.94 | 6101-000 | | 126.83 | 93.15 |

|  |  | **Page Subtotals:** | | | **$331,138.25** | **$440,817.71** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  7

| | | |
|---|---|---|
| **Case No.:** | 16-25618-C-7 | |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | |
| **Taxpayer ID #:** | **-***1279 | |
| **For Period Ending:** | 05/29/2019 | |

| | |
|---|---|
| **Trustee Name:** | Henry M. Spacone (007920) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2901 Checking - General |
| **Blanket Bond (per case limit):** | $34,558,021.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/05/19 | 1020 | Johnny Jaramillo | Distribution payment - Dividend paid at 6.65% of $1,400.00; Claim # 108A11; Filed: $1,400.00 | 6101-000 | | 93.15 | 0.00 |
| | | **COLUMN TOTALS** | | | 457,294.73 | 457,294.73 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 331,138.25 | 0.00 | |
| | | **Subtotal** | | | 126,156.48 | 457,294.73 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$126,156.48** | **$457,294.73** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-25618-C-7 | | | **Trustee Name:** | Henry M. Spacone (007920) | |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1279 | | | **Account #:** | ******2902 Checking | |
| **For Period Ending:** | 05/29/2019 | | | **Blanket Bond (per case limit):** | $34,558,021.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R  D16874-02, RET | 1121-000 | 3,690.13 | | 3,690.13 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R  D16884-01 (21811) | 1121-000 | 8,406.64 | | 12,096.77 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R D16866-01 (4532) | 1121-000 | 1,196.04 | | 13,292.81 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R D16883 (1604 Cesar Chavez) | 1121-000 | 4,751.76 | | 18,044.57 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R 1402 Hartnell Science Bldg | 1121-000 | 49,948.57 | | 67,993.14 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R 1410 BLM Office Bldg | 1121-000 | 2,879.42 | | 70,872.56 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R D16882-01 1607 Jesse Sanchez ES | 1121-000 | 46,101.90 | | 116,974.46 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R  D16879-01, 02  - 1606 La Gloria | 1121-000 | 22,581.39 | | 139,555.85 |
| 05/17/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R  - 1608 MLK Site Work, Academy & Elementary School | 1121-000 | 87,541.82 | | 227,097.67 |
| 05/18/18 | {3} | Dilbeck & Sons | Dilbeck & Sons A/R  1606 La Gloria E.S. | 1121-000 | 282.70 | | 227,380.37 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 471.48 | 226,908.89 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 633.99 | 226,274.90 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 698.61 | 225,576.29 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 675.74 | 224,900.55 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 348.25 | 224,552.30 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 410.12 | 224,142.18 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 372.50 | 223,769.68 |
| 02/11/19 | | To Account #******2901 | close account | 9999-000 | | 223,769.68 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 227,380.37 | 227,380.37 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 223,769.68 | |
| **Subtotal** | 227,380.37 | 3,610.69 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $227,380.37 | $3,610.69 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   9

| | | | |
|---|---|---|---|
| **Case No.:** | 16-25618-C-7 | **Trustee Name:** | Henry M. Spacone (007920) |
| **Case Name:** | BEEBE DIVERSIFIED LIMITED PARTNERSHIP | **Bank Name:** | Rabobank, N.A. |
| | | **Account #:** | ******2902 Checking |
| **Taxpayer ID #:** | **-***1279 | **Blanket Bond (per case limit):** | $34,558,021.00 |
| **For Period Ending:** | 05/29/2019 | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $461,106.04 |
| Plus Gross Adjustments: | $161,018.88 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $622,124.92 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2900 Checking - Cash Collateral | $107,569.19 | $200.62 | $0.00 |
| ******2901 Checking - General | $126,156.48 | $457,294.73 | $0.00 |
| ******2902 Checking | $227,380.37 | $3,610.69 | $0.00 |
| | **$461,106.04** | **$461,106.04** | **$0.00** |